**F5 CAPITAL, Plaintiff-Appellant,**

v.

**RBS SECURITIES INC.,
Defendant-Appellee,**

Depository Trust Company, Defendant.

16-2689-cv

United States Court of Appeals,
Second Circuit.

June 6, 2017

FOR APPELLANT: MARK C. RIF-
KIN; Wolf Haldenstein Adler Freeman &
Herz LLP, New York, NY. David A. Sloss-
berg; Hurwitz, Sagarin, Slossberg &
Knuff, LLC, Milford, CT.

FOR APPELLEES: JEFFREY R.
BABBIN, Ivana D. Greco, Robert S. Hoff;
Wiggin and Dana LLP, New Haven and
Stamford, CT.

PRESENT: DENNIS JACOBS,
DEBRA ANN LIVINGSTON,
RAYMOND J. LOHIER, JR., Circuit
Judges.

## SUMMARY ORDER

Plaintiff F5 Capital appeals from the
judgment of the United States District
Court for the District of Connecticut
(Bryant, J.) dismissing the complaint on
the ground of forum non conveniens, citing
the forum selection clause in an earlier
settlement agreement. We review de novo
the district court's dismissal under a forum
selection clause "except where the decision
is based on factual findings, which we re-
view for clear error." Martinez v. Bloom-
berg LP, 740 F.3d 211, 217 (2d Cir. 2014).
We assume the parties' familiarity with the
underlying facts, procedural history, and
issues presented for review.

Plaintiff F5 Capital is a Cayman Islands
corporation owned by TMT Co. Ltd., a
privately held Taiwanese shipping compa-
ny. In 2007, TMT opened a "Forward
Freight Agreement Clearing Account"
with the Royal Bank of Scotland plc
("RBS"). In satisfaction of a margin call
that RBS made against that account, TMT
sent RBS a share certificate (which had
been issued to F5) for 3,000,000 shares of a
company called Star Bulk Carriers Corp.
RBS held the certificate as collateral, and
eventually transferred it to its indirect
subsidiary, defendant RBS Securities Inc.
("RBS Securities").

In 2010, F5 and several related entities
sued RBS in England. The 2012 settlement
agreement provided, inter alia, for F5 and
related entities to pay a certain sum to
RBS and for RBS to return the 3,000,000
shares of Star Bulk. The agreement also
included a forum selection clause:

13.2. The Parties agree that the courts
of England have exclusive jurisdiction to
hear and decide any action or proceed-
ings, and/or to settle any disputes, which
may arise out of or in any way relate to
this Agreement or its formation and, for
these purposes, each party irrevocably
submits to the jurisdiction of the courts
of England.

App'x 26. After the agreement was signed,
Star Bulk announced a 15:1 reverse split—
converting the 3,000,000 shares into 200,-
000 shares—and paid dividends, with
which RBS (at F5's direction) bought addi-
tional shares.

In 2014, before the shares were re-
turned, F5 sued RBS Securities (but not
RBS itself) in the District of Connecticut,
pleading claims premised upon RBS Secu-
rities' possession of the shares and F5's
entitlement to them under the settlement
agreement with RBS. The shares were
returned after the complaint was filed,
mooting some claims; F5 avers that it re-

tains a valid claim for an accounting, relating to interest and dividend payments.

1. To determine whether to enforce a forum selection clause, we consider:

> (1) whether the clause was reasonably communicated to the party resisting enforcement; (2) whether the clause is mandatory or permissive . . .; and (3) whether the claims and parties involved in the suit are subject to the forum selection clause. If [so] . . ., it is presumptively enforceable. A party can overcome this presumption only by (4) making a sufficiently strong showing that enforcement would be unreasonable or unjust, or that the clause was invalid for such reasons as fraud or overreaching.

Martinez, 740 F.3d at 217 (quotation marks and citations omitted). It is undisputed that the clause was reasonably communicated and is mandatory.

F5 argues against enforcement principally because RBS Securities was not a party to the settlement agreement. However,

> a non-signatory to a contract containing a forum selection clause may enforce the forum selection clause against a signatory when the non-signatory is "closely related" to another signatory. In such instances, the relationship between the non-signatory and that (latter) signatory must be sufficiently close that the non-signatory's enforcement of the forum selection clause is "foreseeable" to the signatory against whom the non-signatory wishes to enforce the forum selection clause.

Magi XXI, Inc. v. Stato della Citta del Vaticano, 714 F.3d 714, 723 (2d Cir. 2013) (citation and footnote omitted). This rule "prevent[s] parties to contracts from using evasive, formalistic means lacking economic substance to escape contractual obligations." Id. at 722 (quotation marks omitted).

RBS Securities was not a signatory to the settlement agreement, but it is closely related to a signatory (its parent), and its enforcement of the forum selection clause was foreseeable because (among other reasons) the disputed conduct was performed at least in part on RBS's behalf. Even if, as F5 alleges, RBS Securities' identity was unforeseeable, F5's claims arise from the performance (or non-performance) of RBS's obligations under the settlement agreement; it was therefore foreseeable that some RBS instrumentality involved in the execution of the agreement might enforce the forum selection clause.

2. For the foregoing reasons, the forum selection clause is presumptively enforceable. F5 has not overcome this presumption by making a sufficiently strong showing that enforcement would be unreasonable or unjust. F5 argues that enforcement would be unjust because English courts would not have personal jurisdiction over RBS Securities; but that argument was not timely raised in the district court (it was first raised in a motion for reconsideration) and it is made now in conclusory fashion. Even if it were properly raised below, and assuming arguendo that it is correct, F5 has made no argument that it is owed relief that cannot be achieved in litigation against RBS. F5 therefore has not shown that enforcement of the forum selection clause would be unreasonable or unjust.

Accordingly, and finding no merit in appellant's other arguments, we hereby **AFFIRM** the judgment of the district court.